**EXHIBIT 1**



# Orange County Continuum of Care
# 2017 Homeless Count & Survey Report

Commissioned by 2-1-1 Orange County

Prepared by Focus Strategies

July 2017



# Orange County Continuum of Care
# 2017 Homeless Count & Survey Report

**Commissioned by 2-1-1 Orange County**

**Prepared by Focus Strategies**
Tracy Bennett, Director of Analytics and Evaluation
Genevieve Williamson, Chief Analyst
Samantha Spangler, Analytics Consultant
Courtney Jimenez, Analytics Intern

# Acknowledgements

Focus Strategies wishes to acknowledge the work of the following people and organizations:

*Orange County Board of Supervisors Vice-Chair Andrew Do, and Chair Supervisor 1st District, Michelle Steel, Supervisor 2nd District, Todd Spitzer, Supervisor 3rd District, Shawn Nelson, Supervisor 4th District, and Lisa A. Bartlett, Supervisor 5th District:* In addition to approving funding for the count of homeless people, each deployment center was situated in one of the five Board Districts and each office sent volunteers, from staff to Supervisors themselves, to assist in the count.

*Orange County Commission to End Homelessness and Susan Price, Director of Care Coordination, Scott Larson, Executive Director of HomeAid and Chair of the Commission to End Homelessness, as well as the Commission's Point In Time Ad Hoc Committee participants listed in Appendix B* provided leadership to and feedback on the design of the count, participated on the ground during the count, and provided input. A special thanks to the Committee for their participation.

*Orange County Housing and Community Development and Homeless Prevention Department* and especially Julia Bidwell, Director, and Juanita Preciado, Homeless Program Manager, who were instrumental in leading the count efforts; their commitment to ending homelessness in Orange County is evident.

*2-1-1 Orange County,* Orange County's coordinating organization for reducing and ending home-lessness, led the 2017 Homeless Count in collaboration with community partners. 2-1-1 Orange County (211OC) oversaw the work of the contract partner (Focus Strategies), recruited volunteers for mapping, creating hygiene kits, counting and surveying, coordinated site work and produced the sheltered count data. Focus Strategies would especially like to thank Karen Williams, Kristin Jefferson, Ashley Cunningham, Jocelyn Gaspar, Cory Rosas, Ellen Glover, Denise Voss, Amy Davis-Pacheco, Cassie Owens, Will Shaw, and Erin DeRycke for their tireless dedication, flexibility and thoughtfulness throughout the project.  We would also like to thank our volunteer trainers and our funders.

A special thanks to the Homeless Liaison Officers from both the Orange County Sheriff's Depart-ment and from the individual cities' police departments for help with both the mapping work and the day of the count assistance.  Also, many thanks to the Orange County Health Care Agency who led the effort to count the homeless people encamped on the Santa Ana River Trail.

Dozens of homeless housing and service providers lent their time, talent, and resources to make both the sheltered and unsheltered counts possible. This community of providers ensures that there is hope, every day, for homeless people seeking housing and supports.

And lastly, our heartfelt thanks to the more than one thousand Orange County volunteers who gave their time to ensure that every person in Orange County counts.

Visit Focus Strategies' website

# focusstrategies.net

to find our reports, research, news, and more information about who we are and what we do. Focus Strategies offers analytic services to help communities reduce and end homelessness. Our services include system planning and performance measurement; system and program evaluations; coordinated entry design; supportive housing system development; and point in time counts.

# Table of Contents

List of Tables ................................................................................................................................. 3

List of Figures .............................................................................................................................. 5

1. Executive Summary................................................................................................................. 6

2. Methodology and Implementation of the Count ................................................................. 10

    Community Participation in Enumeration and Surveying ..................................................... 11

    Changes from 2015 Count .................................................................................................... 12

3. Findings ................................................................................................................................ 13

    Total Homeless Population ................................................................................................... 13

    Comparison of Persons by Household Type and Living Situation ......................................... 13

    Sheltered Population ............................................................................................................ 16

    Unsheltered Population ........................................................................................................ 17

    Chronic Homelessness ......................................................................................................... 18

    Families with Children .......................................................................................................... 19

    Adult Households without Children ...................................................................................... 21

    Veterans............................................................................................................................... 23

    Youth Households ................................................................................................................. 25

    Additional Subpopulations ................................................................................................... 26

    Domestic Violence ............................................................................................................... 27

    Release From Jail/Prison....................................................................................................... 28

Appendix A: Orange County Board of Supervisors ..................................................................... 29

Appendix B: Commission to End Homelessness PIT Ad Hoc Committee ..................................... 29

Appendix C: Commission to End Homelessness (C2EH) .............................................................. 30

Appendix D: Funders.................................................................................................................. 30

Appendix E: Service Providers .................................................................................................... 31

Appendix F: Glossary/List of Acronyms ..................................................................................... 33

Appendix G: Crosswalk Between Survey Questionnaire & Results .............................................. 37

Appendix H:  Mapping, Sampling and Data Processing Summary for Unsheltered Count .................... 38

Mapping Process & Creation of Random Sample............................................................... 38

Applying Assumed Family Sizes to Tents and Vehicles.................................................... 40

    Establishing the "Raw" Number of Persons Counted............................................... 40

    Cleaning Survey Data ....................................................................................................... 40

    Applying Survey Data to Count to Determine Subpopulation Characteristics................ 41

Appendix I:  HUD Tables ........................................................................................................ 42

Appendix J: Unsheltered Survey ........................................................................................... 50

Appendix K: Volunteer Debrief After the Count..................................................................... 54

## List of Tables

Table 1:  Relationship of County Population to Homeless Population....................................... 6

Table 2:  Changes in Homeless Population, 2013 - 2017 ........................................................ 6

Table 3:  Changes in Homeless Population, 2013 - 2017 ........................................................ 7

Table 4: Unsheltered and Sheltered Homeless Persons, 2013 - 2017 ................................... 7

Table 5: Persons in Homeless Households With and Without Children, 2017 ......................... 8

Table 6: Change in Homeless Population, 2013 - 2017 ......................................................... 13

Table 7: Relationship of County Population to Homeless Population ..................................... 13

Table 8: Homeless Persons by Living Situation, 2013 - 2017 ............................................... 14

Table 9: Homeless Households by Living Situation, 2013 - 2017 .......................................... 14

Table 10: Homeless Households by Living Situation ............................................................. 15

Table 11: Homeless People in Emergency Shelters by Household Type................................ 16

Table 12: Children and Adults in Families in Emergency Shelters......................................... 16

Table 13: Persons in Transitional Housing by Household Type ............................................. 17

Table 14: Children and Adults in Families in Transitional Housing......................................... 17

Table 15: Unsheltered Persons by Household Type............................................................... 17

Table 16: Chronically HomelessPersons by Current Living Situation ................................... 18

Table 17: Percent Change of Chronically Homeless Persons by Current Living Situation ...... 18

Table 18: Proportion of Chronically Homeless Families by Current Living Situation .............. 19

Table 19: Households with at Least One Adult and One Child ............................................... 19

Table 20: Change from 2013-2017 in Family Households ............................................................... 19

Table 21: Family Households as a Percent of All Homeless Households .................................... 20

Table 22: Demographics of the Family Population ....................................................................... 21

Table 23: Households without Children ........................................................................................ 21

Table 24: Persons in Adult Only Households by Age Group ....................................................... 22

Table 25: Adult Only Households, 2013-2017 ............................................................................... 22

Table 26: Adult Only Households as a Percent of All Homeless Households ............................ 22

Table 27: Demographics of Homeless Households without Children ......................................... 23

Table 28: Veterans by Current Living Situation ........................................................................... 24

Table 29: Change in Homeless Veterans ...................................................................................... 24

Table 30: Chronically Homeless Veterans .................................................................................... 24

Table 31: Youth Households ........................................................................................................... 25

Table 32: Homeless Youth .............................................................................................................. 25

Table 33: Persons in Youth Households ........................................................................................ 26

Table 34: Seriously Mentally Ill, 2013 - 2017 ............................................................................... 26

Table 35: Chronic Substance Abuse, 2013 - 2017 ....................................................................... 27

Table 36: HIV/AIDS, 2013 - 2017 .................................................................................................. 27

Table 37: Domestic Violence .......................................................................................................... 27

Table 38: Release From Jail/Prison .............................................................................................. 28

Table 39: Number of Maps by Deployment Center ..................................................................... 39

Table 40: Process of Determining Final Survey Dataset ............................................................ 41

Table 41: Debrief Q1, Map Area Coverage .................................................................................. 54

Table 42: Debrief Q1, Comments .................................................................................................. 54

Table 43: Debrief Q2, Map Clear and Readable? ....................................................................... 55

Table 44: Debrief Q2, Comments .................................................................................................. 55

Table 45: Debrief Q3, How Did the Count and Survey Go? ....................................................... 56

Table 46: Debrief Q4, What Impressions Do You Have? ........................................................... 56

Table 47: Debrief Q5, Did the Training Prepare You? ............................................................... 57

Table 48: Debrief Q6, Deployment Center Experience .............................................................. 57

Table 49: Debrief Q7, Do You Have Anything Else to Share? .................................................................... 58

## List of Figures

Figure 1: Numbers of Unsheltered and Sheltered Homeless Persons, 2013 - 2017 .................................. 8

Figure 2: Living Situation by Household Type.......................................................................................... 9

Figure 3: Percent of Unsheltered Homeless People is Growing.............................................................. 14

Figure 4: Percent of Unsheltered Households is Trending Upward ........................................................ 15

Figure 5: Unsheltered and ES Homeless Populations are Primarily Adult Only HHs.............................. 15

Figure 6: Number of Family Households and Persons in Them Have Declined ....................................... 20

Figure 7: Number of Persons in Family Households in Transitional Housing Have Declined ................. 20

# 1. Executive Summary

On a single night in January 2017, 4,792 people experienced homelessness in Orange County. Homeless people in Orange County are diverse: they are young and old, men and women, chronic and newly homeless, alone or in families. Despite their differences, each homeless person needs safe and permanent housing. The County of Orange recognizes that fully engaging in efforts to end homelessness requires a deeply involved community and accurate information.

The 2017 Point-in-Time Count & Survey is a result of the commitment of County officials, service providers, volunteers, 2-1-1 Orange County staff and leadership, and homeless people themselves. By counting and interviewing homeless people throughout the County, the Point-in-Time Count & Survey (PIT) provides the only population data available for the entire County on people who are literally homeless (i.e. living on the streets, in vehicles, or shelters.) The 2017 count shows that homeless people comprise 0.15% of the total population of Orange County. This is a similar percentage of the population found in both 2013 and 2015, and slightly lower than the national average of .18%.[1]

*Table 1:  Relationship of County Population to Homeless Population*

|  | Total Population[2] | Homeless Population | Percent of Total |
|---|---|---|---|
| **2013 Count** | 3,090,132 | 4,251 | 0.14% |
| **2015 Count** | 3,145,515 | 4,452 | 0.14% |
| **2017 Count** | 3,194,024 | 4,792 | 0.15% |

The number of homeless people in Orange County increased by 8% between 2015 and 2017, from 4,452 to 4,792. There was a concurrent 14% increase in the number of homeless households from 3,354 to 3,826.

*Table 2:  Changes in Homeless Population, 2013 - 2017*

|  | 2013 | 2015 | 2017 | % Change 2015-2017 |
|---|---|---|---|---|
| **Homeless households** | 3,189 | 3,354 | 3,826 | 14% |
| **Persons in homeless households** | 4,251 | 4,452 | 4,792 | 8% |

Table 3 illustrates data obtained during PIT counts conducted regionally over the last three years.[3] Of the eight CoCs included in the table, the four smallest communities show decreases since 2015 in the total number of

---

[1] National Alliance to End Homelessness, April 6, 2016, The State of Homelessness in America 2016, http://www.endhomelessness.org/library/entry/SOH2016
[2] California Department of Finance, Population Estimates for Cities, Counties, and the State – January 1, 2016 and 2017, http://www.dof.ca.gov/Forecasting/Demographics/Estimates/E-1/
[3] 2015 and 2016 PIT data was obtained from https://www.hudexchange.info/resource/3031/pit-and-hic-data-since-2007/; 2017 PIT data was found http://wp.sbcounty.gov/dbh/sbchp/wp-content/uploads/sites/2/2016/08/2017-SBC-Preliminary-Point-In-Time-Count-Report.pdf; http://dpss.co.riverside.ca.us/files/pdf/homeless/resources/hp-coc-membership-meeting-presentation-4-26-17.pdf; http://www.rtfhsd.org/publications/; http://www.venturacog.org/documents/VC%202017%20Homeless%20Count%20and%20Survey%20Final%20Report%204.1

people experiencing homelessness on the night of the PIT.[4] On the other hand, Los Angeles, San Diego and Orange County all show increases in the homeless population over the same time frame.

*Table 3: Changes in Homeless Population, 2013 - 2017*

| CoC | Population | 2015 PIT | 2016 PIT | 2017 PIT | 2015-2017 % Change |
|---|---|---|---|---|---|
| Los Angeles | 9,416,024 | 41,174 | 43,854 | 55,188 | 34.0% |
| San Diego | 3,316,192 | 8,742 | 8,669 | 9,116 | 4.3% |
| Orange | 3,194,024 | 4,452 | 4,319 | 4,792 | 7.6% |
| Riverside | 2,384,783 | 2,372 | 2,165 | 2,406 | 1.4% |
| San Bernardino | 2,160,256 | 2,149 | 1,887 | 1,866 | -13.2% |
| Ventura | 857,386 | 1,417 | 1,271 | 1,152 | -18.7% |
| Long Beach | 480,173 | 2,345 | 2,250 | 1,863 | -20.6% |
| Pasadena | 143,333 | 632 | 530 | 575 | -9.0% |

Locally, the increase in the number of homeless people and households primarily reflects an increase in the unsheltered population. Compared to 2013, unsheltered homelessness increased in both 2015 and 2017. Sheltered homelessness, on the other hand decreased from 2013 to 2015, and remained relatively stable in 2017. Figure 1 illustrates the increasing number of unsheltered homeless people relative to the decreasing number of sheltered homeless people.

*Table 4: Unsheltered and Sheltered Homeless Persons, 2013 - 2017*

| | 2013 | % of Total | 2015 | % of Total | 2017 | % of Total | % change 2015-2017 |
|---|---|---|---|---|---|---|---|
| **Sheltered** | 2,573 | 61% | 2,251 | 51% | 2,208 | 46% | -2% |
| **Unsheltered** | 1,678 | 39% | 2,201 | 49% | 2,584 | 54% | 17% |
| **Total** | 4,251 | 100% | 4,452 | 100% | 4,792 | 100% | 8% |

0.17.pdf; http://ww5.cityofpasadena.net/housing/wp-content/uploads/sites/3/2017/06/2017-Homeless-Count.pdf; http://ridley-thomas.lacounty.gov/wp-content/uploads/2017/05/2017-Homeless-Count-Results.pdf
[4] Although 2016 data is provided, not all communities complete an unsheltered count every year. In both 2015 and 2017, however, all communities completed full sheltered and unsheltered counts.

*Figure 1: Numbers of Unsheltered and Sheltered Homeless Persons, 2013 - 2017*



As is the case across the country, the majority of homeless people live in adult only households. Those that do live with a minor child are almost exclusively living in a sheltered situation – based on the HUD definition, there were 25 unsheltered children in Orange County at the time of this count, all of whom were accompanied by adults.[5]

Table 5 and Figure 2 show that the vast majority (95%) of homeless families (those including at least one adult and one child) are counted as sheltered in either emergency shelters or transitional housing programs.

*Table 5: Persons in Homeless Households With and Without Children, 2017*

|  | Persons in HHs without Children | Persons in HHs with Children | All Homeless Persons |
|---|---|---|---|
| **TOTAL HOMELESS PERSONS** | **3,523** | **1,269** | **4,792** |
| *As % of all Homeless Persons* | **74%** | **26%** | **100%** |

| By Living Situation | # | % | # | % | # | % |
|---|---|---|---|---|---|---|
| Emergency Shelter | 797 | 22.6 | 451 | 35.5 | 1,248 | 26.0 |
| Transitional Housing | 208 | 5.9 | 752 | 59.3 | 960 | 20.0 |
| Unsheltered | 2,518 | 71.5 | 66 | 5.2 | 2,584 | 53.9 |

[5] HUD defines homelessness for the PIT in Standard No. 7 and Standard No. 11 of the PIT Methodology Guide. Specifically, homelessness includes: *An individual or family living in a supervised* ***publicly or privately operated shelter designated to provide temporary living arrangements*** *(including congregate shelters, transitional housing, and hotels and motels paid for by charitable organizations or by federal, state, or local government programs for low income individuals)* (Standard No. 7) or *An individual or family with a primary nighttime residence that is a public or private place* ***not designed for or ordinarily used as a regular sleeping accommodation for human beings***, *including a car, park, abandoned building, bus or train station, airport, or camping ground (*Standard No. 11). https://www.hudexchange.info/resources/documents/PIT-Count-Methodology-Guide.pdf.

*Figure 2: Living Situation by Household Type*



In sum, Orange County saw a total increase of 340 people experiencing homelessness since 2015 (from 4,452 to 4,792). The increase represented the combination of a decrease of 43 in sheltered homelessness (from 2,251 to 2,208) and an increase of 383 in unsheltered homelessness (from 2,201 to 2,584). Further, the increase in unsheltered homelessness was attributable to an increase in the number of unsheltered single adults (from 2,193 to 2,518). Reasons for this increase may include the following:

- **More thorough incorporation of community data for defining map areas**: In addition to the strategies employed in 2013 and 2015 for collecting mapping information, this year 211OC integrated Coordinated Entry data gathered throughout the year to plot where homeless people reported sleeping. Multiple cities were also actively engaged with providing information about where homeless people regularly sleep and with testing initially drawn map areas to provide feedback and suggest edits. The process resulted in a total of 270 map areas, 86 more than in 2015.
- **More thorough coverage of the Santa Ana Riverbed on the morning of the count**: A dedicated and experienced team of volunteers drove along with the Health Care Agency on both sides of the Riverbed to count homeless people and sleeping locations in 2017. In previous years, these resources were not available and one or two volunteers biked the Riverbed, counting as they rode.

This report is intended to help Orange County refine its response to the needs of people experiencing homelessness. Information from the Point-in-Time count is key to helping the community understand the nature and extent of the problem. Used in conjunction with other data on program performance, cost, results, and information on effective practices and strategies, the count can help decision makers prioritize resources and implement strategies that work to reduce and end homelessness.

## 2. Methodology and Implementation of the Count

Every two years, Orange County undertakes an effort to enumerate all people experiencing homelessness in the county within a twenty-four-hour period during the last ten days of January.[6] This effort, known as the Homeless Point-in-Time (PIT) Count, is congressionally-mandated for all communities that receive U.S. Department of Housing and Urban Development (HUD) funding for homeless programs. HUD's requirements include a count of both sheltered and unsheltered people, the enumeration of specific subpopulations, such as families and veterans, as well as the incidence of certain characteristics or conditions among the homeless population such as chronic homelessness and certain disabilities. HUD requires that the count be conducted during the last ten days in January. This year, the Orange County count was held on January 27, 2017, with the unsheltered portion taking place in the early morning of January 28, 2017.

The sheltered portion of the count is extracted from data in the County's Homeless Management Information System (HMIS), a database of homeless services and people who access them operated by 2-1-1 Orange County (211OC). HMIS provides all the required information on persons who occupied a shelter or transitional housing bed on the night of the count.[7]

The Orange County unsheltered count implemented a "known locations" combined with a "random sample of areas" count methodology and is the same methodology used in 2013 and 2015.[8] This methodology uses local experts to define areas where people experiencing homelessness are likely to sleep, enumerates visibly homeless people in those areas at the time of the count, and applies a statistical formula to account for the people who would be found in any geography unable to be visited during the count.

Using this methodology, detailed information was collected in advance of the unsheltered count on known sleeping locations for homeless people from local stakeholders, such as outreach teams, law enforcement agencies and others likely to come in contact with homeless people. From this information, the county's geography was divided into 270 non-overlapping areas, and each area was designated as "hot" or "warm" based on the density of homeless people expected to be found. "Hot" areas were those likely to have at least 6 homeless people at the time of the count. All hot areas were covered by a team of counters and surveyors. The remaining areas were designated "warm" and visited in a randomly assigned order. Because Orange County is very large, the areas were assigned to one of five deployment centers spread throughout the County.

After the count, standard methodology allows a statistical formula to be applied to the numbers counted in the "warm" sample areas to account for the areas not covered. This year, due to the large number of volunteers, the teams were able to cover all "warm" areas, therefore no statistical formula was employed. The warm totals were added to the count of the "hot spots". The sum is the countywide unsheltered count.

Concurrent with the count, surveys are administered to any adults who are counted and are awake, willing, and able to participate. The survey collects information about where the respondent is staying, demographics for the

---

[6] Orange County completes a sheltered count annually as part of the Housing Inventory Count process.
[7] Note that the Point-in-Time Count does not include formerly homeless persons in Permanent Supportive Housing beds or housing program beds not specifically designated for homeless persons.
[8] HUD allows for 3 methodologies: Complete Coverage Count, Known Locations Count, and Random Sample of Areas Count. Each methodology has strengths and weaknesses, and implementations of each can vary based on the community's approach. September 2014 PIT Count Methodology Guide (https://www.hudexchange.info/resources/documents/PIT-Count-Methodology-Guide.pdf).

respondent and his/her family (such as race, age and gender), as well as information about former military service, disabilities, and the length of time that the person has been homeless.

During the 2017 count, a total of 2,558 persons and sleeping locations (e.g. tents or vehicles) were observed by volunteers. Adjustments were made to account for the expected occupancy of observed tents and vehicles, since volunteers are not asked to report on numbers of people inside cars or tents.[9] This resulted in an estimated total unsheltered population of 2,584.

Once the count data was finalized, the data collected in the survey was used to establish the proportion of the unsheltered homeless population that met various subpopulation definitions and characteristics.[10] These proportions were then used to extrapolate any missing information across the whole unsheltered population. Detailed information about how the data was analyzed is presented in Appendix I.

### *Community Participation in Enumeration and Surveying*

The PIT count requires a significant level of advance planning and person power to carry out. Agency representatives, homeless and formerly homeless people, and community volunteers are all essential to implement the unsheltered count.

Volunteer Recruitment and Training

2-1-1 Orange County led the identification and recruitment of volunteers. Recruitment resources included rosters of previous volunteers, people involved in providing homeless services, and the general public. Targeted recruitment efforts included presentations at community and faith-based organizations, and coverage prior to the count including radio features on Saddleback College Radio 88.5-FM, the Orange County Register, OC Weekly, and local media publications, and an appearance on City Works Public Cable Television.  More than 1,180 volunteers attended training sessions to participate. In addition, more than 40 currently and formerly homeless people were trained to participate in the count and act as "guides" for the volunteer teams.

Involvement of People Experiencing Homelessness

For the accuracy of the count, it was particularly important to have meaningful participation by currently and previously homeless persons. Over 25 stakeholders identified "hot spots" for the mapping team, tested and provided feedback for draft map areas and assisted in training volunteer counters. In 2017, we were able to gather information from new stakeholders to increase our data collection such as OCTA, OCPW, and OC Vector Control.  Additionally, more than 40 currently and formerly homeless people volunteered s guides during the count to help teams traverse through their areas, and find hidden areas where homeless people might be sleeping.

Day of the Count

On the morning of the count, volunteers assembled at their assigned deployment center at 4:30 a.m. At each site, staff organized volunteers into teams of at least three people, with additional volunteers and guides added to cover the areas with the largest numbers of expected homeless people. Teams were provided with a street count packet containing a map of their assigned sample area and data collection instruments. Each team was to drive to their designated area and conduct the count. Training for volunteers included thorough direction and

---

[9] Appendix H details the assumptions used to adjust for tents and vehicles and shows the detail behind the data processing described here.
[10] Because subpopulation data on sheltered homeless people is collected separately through the HMIS system, only unsheltered respondent surveys are used for this analysis.

discussion about: (1) not disturbing people who were sleeping (volunteers were only to survey those who were awake); (2) not entering unsafe areas or encampments to try to survey people – it was ok if people came out of an encampment and were willing to be surveyed; and (3) not going beyond the boundaries of their designated count area to avoid duplication of results submitted by another volunteer count team.

When volunteers were finished counting and surveying in their designated are, they returned to their deployment center and turned in their paperwork. They had the opportunity to participate in a "de-brief" of their experience, sharing information on issues or concerns they may have encountered in the field and providing feedback to organizers on their experiences and ability to conduct and complete the count and survey. The paperwork used by the count teams to record information on each individual counted and their ability to cover their area was then given to the consultants and researcher to complete the data analysis. Details on the "de-brief" can be found in Appendix K.

### *Changes from 2015 Count*

The section below describes (1) changes made to the survey to reflect new federal requirements and (2) greater coverage achieved in the 2017 count.

Changes in HUD Requirements

In 2017, HUD introduced two new requirements. First, the possible response options changed for respondents reporting gender to include male, female, transgender, and does not identify as male, female or transgender. The second change involved the requirement to report the number of people experiencing chronic homelessness within each population type rather than as a separate subpopulation (as mental health, substance abuse, and domestic violence are reported).

Other Significant Changes

This was the third time Orange County implemented the current count and survey methodology, and the researchers observed improvement in the planning stages again this year. 211OC was able to integrate Coordinated Entry data gathered throughout the year to plot where homeless people reported sleeping. Aerial hot spot identification via the use of thermal imagery was used to make sure we had accurately identified all key areas. Multiple cities were also actively engaged with providing information about where homeless people regularly sleep and with testing initially drawn map areas to provide feedback and suggested edits. In addition, broader and more wide-ranging recruitment strategies were employed for volunteers, including the partnership with California State University, Fullerton. All of these efforts resulted in a larger number of map areas identified as well as more volunteers on the morning of the count.[11]

---

[11] In the 2013 count, the county was divided into 127 areas; in 2015, 185 distinct areas were mapped; in 2017, there were 271 areas.

## 3. Findings

The results of the count and survey allow for a better understanding of who is experiencing homelessness in Orange County. At its core, the count provides data as required by HUD to enumerate and describe the homeless population in the community. This year, this data was submitted in eight tables which are included in Appendix J.

### *Total Homeless Population*

Table 6 shows that the 2017 count resulted in an estimate of 4,792 persons living in 3,826 households on the night of the count. This total represents an 8% increase in persons and 14% increase in households compared to the 2015 count.

*Table 6: Change in Homeless Population, 2013 - 2017*

|  | 2013 | 2015 | 2017 | % Change 2015 - 2017 |
|---|---|---|---|---|
| Homeless households | 3,189 | 3,354 | 3,826 | 14% |
| Persons in homeless households | 4,251 | 4,452 | 4,792 | 8% |

As shown in Table 7, the percent of the population experiencing homelessness, 0.15%, remained similar between 2013, 2015, and 2017.

*Table 7: Relationship of County Population to Homeless Population*

|  | Total Population[12] | Homeless Population | Percent of Total |
|---|---|---|---|
| 2013 Count | 3,090,132 | 4,251 | 0.14% |
| 2015 Count | 3,145,515 | 4,452 | 0.14% |
| 2017 Count | 3,194,024 | 4,792 | 0.15% |

### *Comparison of Persons by Household Type and Living Situation*

In 2017, just under half of people experiencing homelessness (46%) were sheltered and slightly over half (54%) were unsheltered (see Table 8 and Figure 3). This represents an increase in the proportion of unsheltered persons from 2015, and the first time since 2013 that the unsheltered population is greater than the sheltered population. The total sheltered population decreased by 2% while the unsheltered population increased by 17%.

---

[12] California Department of Finance, Population Estimates for Cities, Counties, and the State – January 1, 2016 and 2017, http://www.dof.ca.gov/Forecasting/Demographics/Estimates/E-1/

*Table 8: Homeless Persons by Living Situation, 2013 - 2017*

|  | 2013 | % of Total | 2015 | % of Total | 2017 | % of Total | % Change 2015 - 2017 |
|---|---|---|---|---|---|---|---|
| **Sheltered** | 2,573 | 61% | 2,251 | 51% | 2,208 | 46% | -2% |
| **Unsheltered** | 1,678 | 39% | 2,201 | 49% | 2,584 | 54% | 17% |
| **Total** | 4,251 | 100% | 4,452 | 100% | 4,792 | 100% | 8% |

*Figure 3: Percent of Unsheltered Homeless People is Growing*



Unsheltered _households_ are a higher percentage of households than unsheltered _persons_ are of all persons (see Table 9 and Figure 4). That is because family households, which always include more than one person, are much more likely to be sheltered than adult only households which are most frequently a single individual. In 2017, unsheltered households made up 65% of total households, compared to 61% in 2015.

*Table 9: Homeless Households by Living Situation, 2013 - 2017*

|  | 2013 | % of Total | 2015 | % of Total | 2017 | % of Total |
|---|---|---|---|---|---|---|
| **Sheltered** | 1,545 | 48% | 1,315 | 39% | 1,338 | 35% |
| **Unsheltered** | 1,644 | 52% | 2,039 | 61% | 2,488 | 65% |
| **Total** | 3,189 | 100% | 3,354 | 100% | 3,826 | 100% |

*Figure 4: Percent of Unsheltered Households is Trending Upward*



Although the percent of unsheltered people and households is growing, Table 10 and Figure 5 show that the unsheltered population is comprised almost entirely (99.2%) of adult only households. There were a total of 20 unsheltered family households counted. The majority of family households were living in transitional housing.

*Table 10: Homeless Households by Living Situation*

|  | Emergency Shelters | Transitional Housing | Unsheltered | Total |
|---|---|---|---|---|
| **Total Homeless Households** | 893 | 445 | 2,488 | 3,826 |
| *As % of all homeless households* | 23% | 12% | 65% | 100% |

| **Household Type** | # | % | # | % | # | % | # | % |
|---|---|---|---|---|---|---|---|---|
| **Adult only** | 756 | 85% | 200 | 45% | 2,468 | 99.2% | 3,424 | 90% |
| **Adults and Children** | 133 | 15% | 245 | 55% | 20 | 0.8% | 398 | 10% |
| **Child Only households** | 4 | <1% | 0 | 0 % | 0 | 0.0% | 4 | <1% |

*Figure 5: Unsheltered and ES Homeless Populations are Primarily Adult Only HHs*

*Sheltered Population*

The 2,208 persons in the sheltered population include those in emergency shelter, which generally provide a short-term stay, and those in transitional housing programs which are usually of longer duration.

Table 11 shows the distribution of persons in emergency shelters by household type. 1,248 people were in shelter on the night of the count; 64% were people in households without children and 36% were in households with children. Table 12 shows the breakdown between children and adults among families in shelter. Of the 451 people in households with children, 61% are children under the age of 18, 4% are between the ages of 18 and 24, and 34% are adults over the age of 24. Four of the children in shelter were child only households unaccompanied by an adult.

*Table 11: Homeless People in Emergency Shelters by Household Type*

| Homeless persons in Emergency Shelter | 1,248 |
|---|---|
| As a % of all homeless persons | 26.0% |

| Household type | # | % |
|---|---|---|
| Persons in households without (minor) children | 797 | 64% |
| Persons in households with adults and (minor) children | 447 | 36% |
| Persons in child only households | 4 | <1% |

*Table 12: Children and Adults in Families in Emergency Shelters*

| | # | % |
|---|---|---|
| Total number of persons | 447 | 100% |
| Number of children (under age 18) | 272 | 61% |
| Number of young adults (age 18 to 24) | 20 | 4% |
| Number of adults (over age 24) | 155 | 34% |

Table 13 shows the breakdown of the 960 homeless persons living in transitional housing on the night of the count. The majority of these people (78%) were in households with children; 22% of people in transitional housing were in households without children. Table 14 shows the breakdown between children and adults among families in transitional housing. Of the 752 people in households with children in transitional housing, 61% are children under the age of 18, 4% are between the ages of 18 and 24, and 35% are adults over the age of 24.

*Table 13: Persons in Transitional Housing by Household Type*

| Homeless persons in Transitional | 960 |
|---|---|
| As a % of all homeless persons | 20.0% |

| Household type | # | % |
|---|---|---|
| Persons in households without (minor) children | 208 | 22% |
| Persons in households with adults and (minor) children | 752 | 78% |
| Persons in child only households | 0 | 0% |

*Table 14: Children and Adults in Families in Transitional Housing*

| | # | % |
|---|---|---|
| Total number of persons | 752 | 100% |
| Number of children (under age 18) | 457 | 61% |
| Number of young adults (age 18 to 24) | 32 | 4% |
| Number of adults (over age 24) | 263 | 35% |

## Unsheltered Population

Unsheltered people are those with a primary nighttime residence that is a public or private place not designed for or ordinarily used as a regular sleeping accommodation for human beings, including a car, park, abandoned building, bus or train station, airport, or camping ground. Table 15 shows the number of unsheltered people, and the number of people and households in each household type among the unsheltered homeless population. Unsheltered people are over half (54%) of all homeless people in Orange County and 65% of all homeless households.

There are 66 people in households with children living in an unsheltered situation. All 66 were living in a household with adults and children; none were unaccompanied children. The vast majority of the unsheltered population is only adults; 97.4% of unsheltered people are in households without children.

*Table 15: Unsheltered Persons by Household Type*

| | Persons | Households |
|---|---|---|
| Unsheltered homeless person | 2,584 | 2,488 |
| As a % of all homeless persons/households | 54% | 65% |

| Household type | # of Persons by HH Type | # of HHs by HH Type | % of People by HH Type |
|---|---|---|---|
| Persons in households without (minor) children | 2,518 | 2,468 | 97.4% |
| Persons in households with adults and (minor) children | 66 | 20 | 2.6% |
| Persons in child only households | 0 | 0 | 0% |

*Chronic Homelessness*

Tables 16 through 18 present information about homeless persons and households that are considered to be "chronically homeless." HUD defines a chronically homeless individual as an adult with a disabling condition who has been homeless (sheltered or unsheltered) for at least twelve consecutive months OR has had at least four episodes of homelessness in the past three years with a total duration of at least one year.[13] A chronically homeless family is composed of at least one adult (or if there is no adult in the family, a minor head of household) and one child under 18 years old in which one adult meets the disability and chronicity definition.[14]

The 2017 count estimates a total population of chronically homeless individuals of 893. This represents 19% of the total homeless population and 25% of homeless adults without children. Approximately 32% of chronically homeless individuals are sheltered and 68% are unsheltered.

*Table 16: Chronically Homeless Persons by Current Living Situation*

| Total Chronically Homeless Individuals | | 893 |
|---|---|---|
| **As a % of homeless persons** | | 19% |
| **As a % of individuals in adult only households** | | 25% |

| **Current Living Situation** | # | % |
|---|---|---|
| **Sheltered*** | 284 | 32% |
| **Unsheltered** | 609 | 68% |

*\*For chronically homeless individuals and families, "sheltered" includes only people in emergency shelter programs. For all other subpopulations, "sheltered" includes people in both emergency shelters and transitional housing programs.*

Comparing the 2017 count with previous years, Table 17 shows an overall increase in the number of chronically homeless individuals since 2015. Although the number of unsheltered chronically homeless people has increased by 36%, the number of sheltered chronically homeless individuals has increased by more than 150%.

*Table 17: Percent Change of Chronically Homeless Persons by Current Living Situation*

| | **2013** | **2015** | **2017** | **% Change** |
|---|---|---|---|---|
| **Total Chronically Homeless Individuals** | 797 | 558 | 893 | 60% |
| As a % of homeless persons | 19% | 13% | 19% | |

| Current Living Situation | # | % | # | % | # | % | **% Change** |
|---|---|---|---|---|---|---|---|
| Sheltered* | 129 | 16% | 111 | 20% | 284 | 32% | 156% |
| Unsheltered | 668 | 84% | 447 | 80% | 609 | 68% | 36% |

*\* Only includes persons living in emergency shelter (not transitional housing).*

[13] https://www.onecpd.info/resources/documents/DefiningChronicHomeless.pdf
[14] See page four of the FAQs publication located at http://www.hudhre.info/documents/2011PIT_FAQs.pdf for more information.

Table 18 shows that only seven chronically homeless families, consisting of 20 people, were counted in 2017. This is slightly lower than the eight counted in 2015. Five of the chronically homeless families were in emergency shelters; two were unsheltered.

*Table 18: Proportion of Chronically Homeless Families by Current Living Situation*

| Total Chronically Homeless family households | 7 | |
|---|---|---|
| As a % of households | 0.2% | |
| As a % of Family households | 1.7% | |

| Current Living Situation | # | % |
|---|---|---|
| Sheltered* | 5 | 71% |
| Unsheltered | 2 | 29 % |

*\* Only includes families living in emergency shelter (not transitional housing).*

### Families with Children

The 2017 count includes 398 family households consisting of at least one adult and one child (see Table 19). These families include an estimated 1,265 people, with an average household size of three. Sixty percent of household members are children under the age of 18.

*Table 19: Households with at Least One Adult and One Child*

| | Sheltered | | Unsheltered | Total | % |
|---|---|---|---|---|---|
| | ES | TH | | | |
| Total number of households | 133 | 245 | 20 | 398 | |
| Total number of persons | 447 | 752 | 66 | 1,265 | |
| Number of children (under age 18) | 272 | 457 | 25 | 754 | 60% |
| Number of young adults (age 18 to 24) | 20 | 32 | 1 | 53 | 4% |
| Number of adults (over age 24) | 155 | 263 | 40 | 458 | 36% |

As shown in Table 20, the total number of families with children decreased from 451 to 398 (12%) between 2015 and 2017. The percent of the population that people in families represent also decreased, from 13% of all households and 31% of all people experiencing homelessness in 2015, to 10% of households and 26% of people experiencing homelessness in 2017. The decrease in family households and people in them is illustrated in Figure 6. Figure 7 shows that most of the decrease is in transitional housing; people in family households in transitional housing decreased 25% from 2013 from 1,022 to 752.

*Table 20: Change from 2013-2017 in Family Households*

| HH with at least One Adult and One Child | 2013 | 2015 | 2017 | % change |
|---|---|---|---|---|
| Number of HH | 523 | 451 | 398 | -12% |
| Number of Persons | 1,539 | 1,379 | 1,265 | -8% |

*Table 21: Family Households as a Percent of All Homeless Households*

| HH with at least One Adult and One Child | 2013 | % of all homeless | 2015 | % of all homeless | 2017 | % of all homeless |
|---|---|---|---|---|---|---|
| # of HH | 523 | 16% | 451 | 13% | 398 | 10% |
| # of Persons in HH | 1,539 | 36% | 1,379 | 31% | 1,265 | 26% |

*Figure 6: Number of Family Households and Persons in Them Have Declined*



*Figure 7: Number of Persons in Family Households in Transitional Housing Have Declined*



Table 22 presents the demographic makeup of families with children experiencing homelessness in Orange County. These demographics apply to both parents and children. Compared to the census data for Orange County, Hispanic, African-American and Native American families are overrepresented among the population of homeless families while White and Asian families are underrepresented.

*Table 22: Demographics of the Family Population*

| Homeless Households with at Least One Adult and One Child | Total | % | Orange County[15] |
|---|---|---|---|
| Total number of households | 398 | | |
| Total number of persons | 1,265 | | |
| **Gender** | | **%** | |
| Female | 766 | 61% | |
| Male | 499 | 39% | |
| Transgender | 0 | 0% | |
| Don't identify as male, female, or transgender | 0 | 0% | |
| **Ethnicity** | | | |
| Non-Hispanic/Non-Latino | 608 | 48% | |
| Hispanic/Latino | 657 | 52% | 34% |
| **Race** | | | |
| White | 860 | 68% | 73% |
| Black or African-American | 203 | 16% | 2% |
| Asian | 50 | 4% | 20% |
| American Indian or Alaska Native | 57 | 5% | 1% |
| Native Hawaiian or Other Pacific Islander | 25 | 2% | <1% |
| Multiple Races | 70 | 6% | 3% |

### *Adult Households without Children*

Adult households without children make up the majority of the homeless population, and particularly the unsheltered population. The 2017 count includes 3,424 households without children. Seventy-two percent of households without children are unsheltered while 22% of these households are in emergency shelter and 6% are in transitional housing.

*Table 23: Households without Children*

| | ES | | TH | | Unsheltered | | Total # of HH |
|---|---|---|---|---|---|---|---|
| **Total Number of Households** | # | % | # | % | # | % | |
| | 756 | 22% | 200 | 6% | 2,468 | 72% | 3,424 |

These households include an estimated 3,523 people, with an average household size of one. Within these households, 5% are young adults between the ages of 18 and 24, while 95% are 25 or over. Young adults have a

---

[15] Race and ethnicity data for the County from https://www.census.gov/quickfacts/table/PST045216/06059,06

higher rate of being in emergency shelter (32% compared with 22%) and transitional housing (11% compared with 6%) and a lower rate of being unsheltered (58% compared with 72%).

*Table 24: Persons in Adult Only Households by Age Group*

|  | ES | | TH | | Unsheltered | | Total | |
|---|---|---|---|---|---|---|---|---|
|  | # | % | # | % | # | % | # | % of Pop |
| **Total number of persons** | 797 | 23% | 208 | 6% | 2,518 | 72% | 3,523 | 100% |
| # of young adults (age 18 to 24) | 53 | 32% | 18 | 11% | 97 | 58% | 168 | 5% |
| # of adults (25+) | 744 | 22% | 190 | 6% | 2,421 | 72% | 3,355 | 95% |

Table 25 shows that the total number of households without children increased by 19% between 2015 and 2017, and the number of persons increased by 15%. The percent of the total homeless population that people in these households represent also increased, from 86% of all households and 69% of all people experiencing homelessness, to 89% of households and 74% of persons (see Table 26).

*Table 25: Adult Only Households, 2013-2017*

| HH without Children (Adult Only) | 2013 | 2015 | 2017 | % change 2015-2017 |
|---|---|---|---|---|
| Number of HH | 2,652 | 2,888 | 3,424 | 19% |
| Number of Persons | 2,698 | 3,058 | 3,523 | 15% |
| Persons 18-24 | 259 | 181 | 168 | -7% |
| Persons 25+ | 2,439 | 2,877 | 3,355 | 17% |

*Table 26: Adult Only Households as a Percent of All Homeless Households*

|  | 2013 | % of all homeless | 2015 | % of all homeless | 2017 | % of all homeless |
|---|---|---|---|---|---|---|
| **HH without Children (Adult Only)** | 2,652 | 83% | 2,888 | 86% | 3,424 | 89% |
| Number of Persons | 2,698 | 63% | 3,058 | 69% | 3,523 | 74% |

Table 27 presents the demographic makeup of adults without children experiencing homelessness in Orange County. Males are the majority of the adult population, 76%. Compared to the census data for Orange County, African-American and Native American adults are overrepresented among the population of homeless adults. It is also notable that compared to homeless families, Hispanics/Latinos are not overrepresented in the adult household population.

*Table 27: Demographics of Homeless Households without Children*

| Homeless Households without Children | Total | % | Orange County |
|---|---|---|---|
| Total number of persons | 3,523 | | |
| **Gender** | | % | Orange County |
| Female | 820 | 23% | |
| Male | 2,689 | 76% | |
| Transgender | 9 | 0.3% | |
| Don't identify as male, female, or transgender | 5 | 0.1% | |
| **Ethnicity** | | | |
| Non-Hispanic/Non-Latino | 2,406 | 68% | |
| Hispanic/Latino | 1,117 | 32% | 34% |
| **Race** | | % | Orange County |
| White | 2,624 | 75% | 73% |
| Black or African-American | 515 | 15% | 2% |
| Asian | 115 | 3% | 20% |
| American Indian or Alaskan Native | 152 | 4% | 1% |
| Native Hawaiian or Other Pacific Islander | 23 | 0.7% | <1% |
| Multiple Races | 94 | 3% | 3% |

### Veterans

Veterans are a population that have historically been overrepresented in the national homeless population and are also specifically eligible for certain programs targeted to them. In the past, HUD has required veteran status to be determined as one of a number of potential characteristics. Since the count in 2015, veteran households are treated as a separate population and additional demographic information is gathered to allow the count to describe the veteran population in greater detail. Tables 28 through 30 present information on veterans in households with children and households without children.

The 2017 count estimates a total of 405 homeless veterans in 405 households in Orange County. Veterans represent 10% of all homeless adults. Table 28 shows that 12% of homeless veterans are sheltered (including in transitional housing), while 88% of homeless veterans live in unsheltered locations.

*Table 28: Veterans by Current Living Situation*

| Total Homeless Veterans | 405 |
|---|---|
| As a % of homeless adults | 10% |

| Current Living Situation | # | % |
|---|---|---|
| Sheltered* | 48 | 12% |
| Unsheltered | 357 | 88% |

*\*For all subpopulations (except chronically homeless individuals and families), "sheltered" includes people in both emergency shelters and transitional housing programs.*

Table 29 shows that the number of unsheltered veterans increased from 80% to 88% and the percentage of veterans who are sheltered decreased from 20% to 12%.

*Table 29: Change in Homeless Veterans*

| | 2013 | | 2015 | | 2017 | |
|---|---|---|---|---|---|---|
| Total Homeless Veterans | 446 | | 447 | | 405 | |

| Current Living Situation | # | % | # | % | # | % |
|---|---|---|---|---|---|---|
| Sheltered* | 177 | 40% | 91 | 20% | 48 | 12% |
| Unsheltered | 269 | 60% | 356 | 80% | 357 | 88% |

*\*For all subpopulations (except chronically homeless individuals and families), "sheltered" includes people in both emergency shelters and transitional housing programs.*

Table 30 shows that 127 veterans, 31% of the homeless veteran population, are chronically homeless. Chronically homeless veterans represent 14% of all chronically homeless persons.

*Table 30: Chronically Homeless Veterans*

| | Veterans | Chronically Homeless Veteran Persons | |
|---|---|---|---|
| | # | # | % |
| Sheltered* | 48 | 12 | 25% |
| Unsheltered | 357 | 115 | 32% |
| Total | 405 | 127 | 31% |

*Youth Households*

"Unaccompanied children" refers to persons under the age of 18 who are homeless without an accompanying adult. Transition Age Youth (TAY) are young adults between the ages of 18 and 24. They may also be unaccompanied, or may be parenting and be accompanied by their children as well as other household members. Table 31 shows an estimated total of 153 youth households including 78 that were sheltered and 75 that were unsheltered. This number is down by 29% from 2015 when 215 youth households were counted; 110 sheltered and 105 unsheltered.

Twenty-five of the 153 households counted in 2017 included a parenting youth and at least one child, while 128 youth households included only youth who were unaccompanied. One hundred percent of parenting youth households were sheltered, while only 41% of unaccompanied youth households were sheltered. Table 32 shows that persons in youth households equal an estimated 4% of the homeless population

*Table 31: Youth Households*

|  | Sheltered | | Unsheltered | Total |
|---|---|---|---|---|
|  | ES | TH |  |  |
| **Total number of youth households** | 49 | 29 | 75 | 153 |
| **Number of parenting youth households** | 11 | 14 | 0 | 25 |
| **Number of unaccompanied youth households** | 38 | 15 | 75 | 128 |

*Table 32: Homeless Youth*

| **Total Homeless Persons in Youth Household** | 187 | |
|---|---|---|
| **As a % of homeless persons** | 4% | |
| **Current Living Situation** | **#** | **%** |
| **Sheltered\*** | 112 | 60% |
| **Unsheltered** | 75 | 40% |

Table 33 shows the number of people in youth households include 150 transition age youth and 37 children under the age of 18, for a total of 187 persons (see highlighted cells; this interpretation follows HUD's guidelines). Fourteen percent of homeless youth, 26 young adults, are parenting a child.

*Table 33: Persons in Youth Households*

| | Sheltered | | Unsheltered Count | Total |
|---|---|---|---|---|
| | ES | TH | | |
| **Total number of persons** | **62** | **50** | **75** | **187** |
| Total number of persons in parenting youth households | 24 | 35 | 0 | 59 |
| Number of parenting youth (youth parents only) | 11 | 15 | 0 | 26 |
| Number of children with parenting youth (children under age 18 with parents under age 25) | 13 | 20 | 0 | 33 |
| Total number of unaccompanied youth | 38 | 15 | 75 | 128 |
| Number of unaccompanied children (under age 18) | 4 | 0 | 0 | 4 |
| Number of unaccompanied TAY (age 18 to 24) | 34 | 15 | 75 | 124 |
| **Total number of Transition Age Youth** | **45** | **30** | **75** | **150** |
| **Total number of Children** | **17** | **20** | **0** | **37** |

### Additional Subpopulations

Every year the count also seeks to estimate the prevalence of certain disabilities among the homeless population. Table 34 shows an estimate of 474 persons with serious mental illness, nearly unchanged from 2015. An estimated 66% of homeless people suffering from a mental illness are unsheltered, which is approximately the same proportion of people with severe mental illness who were unsheltered in 2015.

*Table 34: Seriously Mentally Ill, 2013 - 2017*

| | 2013 | 2015 | 2017 | % Change |
|---|---|---|---|---|
| **Persons with Serious Mental Illness** | 480 | 475 | 474 | 0% |
| **As a % of homeless adults** | 14% | 13% | 12% | |

| **Current Living Situation** | # | % | # | % | # | % |
|---|---|---|---|---|---|---|
| **Sheltered*** | 104 | 22% | 167 | 35% | 162 | 34% |
| **Unsheltered** | 376 | 78% | 308 | 65% | 312 | 66% |

*For all subpopulations (except chronically homeless individuals and families), "sheltered" includes people in both emergency shelters and transitional housing programs.*

Table 35 identifies 361 homeless people with chronic substance abuse problems, 63% of whom were unsheltered. This is a 21% drop from 2015 when 458 adults were estimated with substance use disorder. The proportion of persons who have a chronic substance abuse disorder that are sheltered versus unsheltered remained nearly unchanged.

*Table 35: Chronic Substance Abuse, 2013 - 2017*

|  | 2013 | 2015 | 2017 | % Change |
|---|---|---|---|---|
| **Adults with Substance Use Disorder** | 986 | 458 | 361 | -21% |
| **As a % of homeless adults** | 30% | 13% | 9% | |

| Current Living Situation | # | % | # | % | # | % |
|---|---|---|---|---|---|---|
| Sheltered* | 233 | 24% | 164 | 36% | 132 | 37% |
| Unsheltered | 753 | 76% | 294 | 64% | 229 | 63% |

*\*For all subpopulations (except chronically homeless individuals and families), "sheltered" includes people in both emergency shelters and transitional housing programs.*

Table 36 shows a small decrease of 12% in persons with HIV/AIDS, but they remain 2% of homeless adults. The proportion of persons with HIV/AIDS who are unsheltered decreased from 69% to 59%.

*Table 36: HIV/AIDS, 2013 - 2017*

|  | 2013 | 2015 | 2017 | % Change |
|---|---|---|---|---|
| **HIV/AIDS** | 89 | 81 | 71 | -12% |
| **As a % of homeless adults** | 3% | 2% | 2% | |

| Current Living Situation | # | % | # | % | # | % |
|---|---|---|---|---|---|---|
| Sheltered* | 62 | 70% | 25 | 31% | 29 | 41% |
| Unsheltered | 27 | 30% | 56 | 69% | 42 | 59% |

### Domestic Violence

Table 37 shows that 27% of homeless adults, 1,276 persons, reported having experienced domestic violence by a person with whom they lived, including a spouse, partner, brother or sister, or parent. Of these people, 24% were sheltered and 76% were unsheltered. This data is not shown relative to previous years as the question previously asked was "Did you leave your last residence due to domestic violence?"

*Table 37: Domestic Violence*

| Experienced domestic Violence by a person with whom they stayed | 1,276 |
|---|---|
| **As a % of homeless adults** | 32% |

| Current Living Situation | # | % |
|---|---|---|
| Sheltered* | 309 | 24% |
| Unsheltered | 967 | 76% |

*Release From Jail/Prison*

Table 38 shows that 729 homeless adults reported being released from jail or prison in the last 12 months. Further, 205 homeless adults reported being released as a result of resentencing (a downgraded charge under Proposition 47, the Reduced Penalties Initiative). [16]

*Table 38: Release From Jail/Prison*

| | |
|---|---|
| **Release From Jail or Prison** | 729 |
| **As a % of unsheltered adults** | 28% |
| **Release a Result of Prop 47** | 205 |
| **As a % of unsheltered adults** | 8% |

[16] See Appendix F for more information about Proposition 47.

## Appendix A: Orange County Board of Supervisors

| Elected Officials |
|---|
| **Orange County Board of Supervisors** |
| Supervisor First District & Board Vice Chair  -  Andrew Do |
| Supervisor Second District & Board Chair -  Michelle Steel |
| Supervisor Third District  -  Todd Spitzer |
| Supervisor Fourth District – Shawn Nelson |
| Supervisor Fifth District - Lisa A. Bartlett |

## Appendix B: Commission to End Homelessness PIT Ad Hoc Committee

| Name | Affiliation |
|---|---|
| Scott Larson | HomeAid OC / Chair, Commission to End Homelessness |
| Becks Heyhoe | Orange County United Way |
| Mary Perdue | Family Assistance Ministries |
| Elizabeth Andrade | Families Forward |
| Casey Crosbie | California State University Fullerton, Family Promise |
| Ed Clarke | Vanguard University |
| Kellee Fritzal | City of Huntington Beach |
| Christina Weckerly | Orange County Health Care Agency |
| Sara May | County of Orange, Fifth District Office |
| Juanita Preciado | County of Orange |
| Zulima Pelayo | County of Orange |
| Julia Bidwell | County of Orange |
| Karen Williams | 2-1-1 Orange County |
| Kristin Jefferson | 2-1-1 Orange County |
| Mayra Mejia-Gille | 2-1-1 Orange County |
| Ashley Cunningham | 2-1-1 Orange County |
| Genevieve Williamson | Focus Strategies |
| Tracy Bennett | Focus Strategies |

## Appendix C: Commission to End Homelessness (C2EH)

| Appointed By | Officer | Name |
|---|---|---|
| H&CD Commission | **Chair** | **Scott Larson** |
| OCBC | Vice Chair | **Tom Burnham** |
| OC Board of Supervisors | Member | **Andrew Do** |
| OCBC | Member | **Bill Balfour** |
| OC City Managers Association | Member | **Kristine Ridge** |
| OC City Managers Association | Member | **Dave Kiff** |
| City Selection Committee | Member | **Billy O'Connell** |
| HomeAid Orange County | Member | **Margie Wakeham** |
| City Selection Committee | Member | **Tita Smith** |
| City Selection Committee | Member | **Kathryn McCullough** |
| HomeAid OC | Member | **Larry Haynes** |
| OC Funders Roundtable | Member | **Carla Vargas** |
| Police Chiefs/Sheriff's Association | Member | **Chief Jon Lewis** |
| OC Fire Chiefs Association | Member | **Chief Dan Stefano** |
| County Executive Office | Member | **Carolyn McInerney** |
| OC Department of Education | Member | **Jeanne Awrey** |
| Health Care Agency | Member | **Richard Sanchez** |
| H&CD Commission | Member | **Cathleen Murphy** |

## Appendix D: Funders

**Our thanks to the many individuals and organizations that provided funding and in kind support for the 2017 PIT, including:**

| | | |
|---|---|---|
| County of Orange | City of Mission Viejo | Northrup Grumman |
| PIMCO Foundation | Kaiser Permanente, Orange County | Anonymous Donor |
| CashCall Mortgage | Krochet Kids | Orange County Vector Mosquito and Vector Control District |
| Orange County United Way | Grainger Industrial Supply | |

## Appendix E: Service Providers

Many thanks to the Orange County providers of services to the at-risk and homeless who participated in the sheltered and/or unsheltered Point-in-Time Count & Survey in 2017, including:

| | |
|---|---|
| 1736 Family Crisis Center | iHope OC |
| ACC-OC | Illumination Foundation |
| American Family Housing | Interval House |
| Anaheim Supportive Housing, Inc. | Jamboree Corporation |
| Build Futures | Laura's House |
| Casa Youth Shelter | Mercy House |
| Colette's Children's Home | Orange Coast Interfaith Shelter |
| Families Forward | Orange County Community Services |
| Family Assistance Ministries | Orange County Housing Authority |
| Goodwill of Orange County | Pathways of Hope |
| HIS House | Precious Life Shelter |
| HomeAid Orange County | SPIN |
| Human Options | WISEPlace |

**Additional Service Providers, Partners, and Other Volunteers**

In addition, there were numerous other service providers and organizations that rallied to act as volunteer trainers, training sites, in-kind donors, and/or provide the volunteers needed on the day of the Count. Many thanks to all of these groups for their participation and effort. These supporters included:

| | |
|---|---|
| Anaheim Fullerton Family Resource Center | Orange County Sheriff Department |
| Anaheim Independencia Family Resource Center | Orange County United Way |
| AmeriCorps | Orangewood Children's Foundation |
| Beach Cities Interfaith | Our Father's Table |
| Brookhurst Community Center | Pacific Life |
| Buena Park School District | PIMCO |
| Cal State Fullerton | Project Hope Alliance |
| CASA (Court Appointed Special Advocates) | Saddleback College |
| CashCall Mortgage | San Clemente Police Department |
| City of Anaheim | Santa Ana HART Team |
| City of Fullerton | Share Our Selves |
| City of Garden Grove | Sisters of St. Joseph Foundation |
| City of Huntington Beach | Soka University of America |
| City of Mission Viejo | South County Outreach |
| City of Orange | South Orange County Family Resource Center |
| City of Santa Ana | St. Vincent de Paul |
| County of Orange | Sun View Elementary School |
| Church of Jesus Christ of Latter Day Saints | TerraNova Church |
| Colette's Childrens' Home | The Village at 17th Street |
| El Modena Family Resource Center | Union Bank |
| Family Assistance Ministries | Universal Unitarian Fellowship |
| Families Forward | University of California, Irvine |
| Fullerton Community Center | U.S. Department of Veterans Affairs |
| Helping Hands | Veterans First |
| Islamic Center of Orange County Kits 4 Kindness | Victory Baptist Church |
| Kaiser Permanente | VNA Foundation |
| LDS Church | Volunteers of America |
| Legal Aid Society | Wells Fargo |
| Lamb of God Lutheran Church | |
| Laguna Beach Interfaith Council | |
| Magnolia Baptist Church | |
| Mental Health Association of Orange County | |
| Mission Basilica – San Juan Capistrano | |
| Orange County Department of Education | |
| Orange County Health Care Agency | |

# Appendix F: Glossary/List of Acronyms

### *Chronically Homeless Family*

A chronically homeless family is defined as a household with at least one adult and one child under the age of 18, or a minor Head of Household under the age of 18 and minimum of one child. The Head of Household must meet the definition of a chronically homeless person (see next entry).

### *Chronically Homeless Individual*

An unaccompanied individual who:

(i) is homeless and lives or resides in a place not meant for human habitation, a safe haven, or in an emergency shelter;

(ii) has been homeless and living or residing in a place not meant for human habitation, a safe haven, or in an emergency shelter continuously for at least 1 year or on at least 4 separate occasions in the last 3 years where total time homeless sums to at least 1 year; and

(iii) has an adult head of household (or a minor head of household if no adult is present in the household) with a diagnosable substance use disorder, serious mental illness, developmental disability (as defined in section 102 of the Developmental Disabilities Assistance and Bill of Rights Act of 2000 (42 U.S.C. 15002)), post-traumatic stress disorder, cognitive impairments resulting from a brain injury, or chronic physical illness or disability, including the co-occurrence of 2 or more of those conditions, which prevent them from holding a job or living in stable housing.

A person who currently lives or resides in an institutional care facility, including a jail, substance abuse or mental health treatment facility, hospital or other similar facility, and has resided there for fewer than 90 days shall be considered chronically homeless if such person met all of the requirements described above prior to entering that facility.

### *Chronicity*

Respondent indicated being homeless (i.e. living in a shelter, on the streets, a car, or in other places not meant for habitation) for the last 12 months or having been homeless at least 4 times in the past 3 years with a total time homeless of at least 1 year across all homeless episodes.

### *Chronic Substance Abuse*

This category on the PIT includes adults with a substance abuse problem (alcohol abuse, drug abuse, or both) that is expected to be of long-continued and indefinite duration and substantially impairs the person's ability to live independently.

### *Commission to End Homelessness (C2eH)*

The purpose of the Commission to End Homelessness is for County government, city government, private foundations, advocacy groups, community organizations, and other interested stakeholders to work collaboratively and provide strategic leadership to promote best practices, monitor outcomes, and report results on the success of the Ten-Year Plan to End Homelessness.

### Coordinated Entry

Coordinated Entry or is designed to coordinate program participant intake assessment and provision of referral. A centralized or coordinated entry system covers the geographic area, is easily accessed by individuals and families seeking housing or services, is well advertised, and includes comprehensive and standardized assessment tool.

### Disability

Defined by HUD in 2011 as (1) having a disability as a defined in Section 223 of the Social Security Act; (2) a physical, mental, or emotional impairment which is expected to be of long---continued and indefinite duration, substantially impedes an individual's ability to live independently,  and of such a nature that the disability could be improved by more suitable conditions; (3) a developmental  disability as defined in Section 102 of the Developmental  Disabilities Assistance and Bill of Rights Act; (4) the disease of acquired immune deficiency syndrome or any condition arising from the etiological agent for acquired immune deficiency syndrome; or (5) a diagnosable substance abuse disorder.

### Domestic Violence

A family member, partner or ex-partner attempts to physically or psychologically dominate another. Includes physical violence, sexual abuse, emotional abuse, intimidation, economic deprivation, and threats of violence. Violence can be criminal and includes physical assault (hitting, pushing, shoving), sexual abuse (unwanted or forced activity), and stalking. Emotional, psychological, and financial abuse are forms of abuse and can lead to criminal domestic violence

### Emergency Shelter

In the CoC Supportive Housing Program, emergency shelters are facilities offering limited shelter stays (generally up to 90 days) which offers a safe alternative to living on the streets and which provides essential services. On a case---by---case basis, clients may remain for longer than ninety days if they require a longer period to accomplish a specific goal.

### Extrapolation

A technique for estimating the total number of homeless persons in a particular category that is based on the number of unsheltered and sheltered homeless persons observed and/or interviewed during a homeless count.

### Homeless Management Information Systems (HMIS)

Computerized data collection to capture client---level information on the characteristics and service needs of those experiencing homelessness. It is designed to aggregate client---level data to generate an unduplicated count of clients served within a community's system of homeless services. The HMIS can provide data on client characteristics and service utilization. HUD funded service providers for the at-risk/homeless are required to participate, as their data is provided to HUD, who then reports the information to Congress. Collecting this data is a requirement by HUD in order for the community and its service agencies to receive HUD funding for programs supporting the at-risk and homeless population.

### Housing Inventory Chart (HIC)

The HIC is designed to be an accurate reflection of a CoC's capacity to house homeless and formerly homeless persons. The HIC is a complete inventory of emergency shelter, transitional housing and permanent supportive housing beds available. The inventory includes all HUD funded residential programs, as well as non-HUD funded programs that provide housing, even if those programs do not actively participate in the CoC planning process.

### Permanent Supportive Housing (PSH)

Long-term, community-based housing that has supportive services for homeless persons with disabilities. This type of housing enables the special needs populations to live independently as possible. Permanent housing can be provided in one structure or in several structures at one site or in multiple structures at scattered sites.

### Persons with HIV/AIDS

This subpopulation category of the PIT includes adults who have been diagnosed with AIDS and/or have tested positive for HIV.

### Point-in-Time Count & Survey (PIT)

Requirement of the U.S. Department of Housing and Urban Development (HUD) that Continuums of Cares (CoCs) across the country undertake community wide efforts to collect information on the number and characteristics of individuals and families experiencing homelessness. The Point-in-Time Count must occur at least every two years during the last ten days of January.

### Proposition 47

A ballot initiative passed by California voters to reduce certain felonies to misdemeanors allowing people serving for these crimes to petition for a reduced sentence. More information can be found at: www.cdcr.ca.gov/news/prop47.html.

### Rapid Re-Housing (RRH)

Rapid Re-housing is an approach that focuses on moving individuals and families that are homeless into appropriate housing as quickly as possible.

### Severely Mentally Ill

This subpopulation category of the PIT includes adults with mental health problems that are expected to be of long-continued and indefinite duration and substantially impairs the person's ability to live independently.

### Substance Abuse Programs

Programs that are tailored for individuals with substance abuse issues are programs that serve individuals who have acknowledged addiction problems related to alcohol and drug use and who seek services or housing to support their sobriety.

### Transitional Housing (TH)

A project that is designed to provide housing and appropriate supportive services to homeless persons to facilitate movement to independent living within 24 months as defined by HUD.

_**Unsheltered Homeless**_

Survey respondents who indicated that they spent last night in the streets, a vehicle, an abandoned building, bus/train station, camping not in a designated campground, sleeping anywhere outside, or other place not meant for human habitation or stayed in friend or family's garage, backyard, porch, shed or driveway were counted as unsheltered homeless.

_**Veteran**_

This subpopulation category of the PIT includes persons who have served on active duty in the Armed Forces of the United States. This does not include inactive military reserves or the National Guard unless the person was called up to active duty.

# List of Acronyms

_**211OC: 2-1-1 Orange County**_

_**C2eH: Commission to End Homelessness**_

_**CES: Coordinated Entry System**_

_**CSH:**_ Corporation for Supportive Housing

_**DC:**_ Deployment Center

_**ES:**_ Emergency Shelter

_**HH:**_ Household

_**HIC:**_ Housing Inventory Count

_**HMIS:**_ Homeless Management Information System

_**HUD:**_ U.S. Department of Housing and Urban Development

_**PIT:**_ Point-in-Time

_**PSH:**_ Permanent Supportive housing

_**RRH:**_ Rapid Rehousing

_**SMI:**_ Severely Mentally Ill

_**TH:**_ Transitional Housing

## Appendix G: Crosswalk Between Survey Questionnaire & Results

A crosswalk is a table used to show the relationship between two sets of information by matching the related parts of one with the other. The purpose of this crosswalk is to provide information about how subpopulation data and population characteristics were calculated and determined. The right side of the crosswalk shows the survey question number and corresponding answer choice that when chosen is an indicator of the variable on the left of the crosswalk.

| Variables | Survey Questions & Valid Answer Choices |
|---|---|
| Unsheltered Homeless | 8.Street or sidewalk; Car/Van; RV; Park; Abandoned building; Transit Center (bus stop, train station, etc.); Under bridge/overpass; tent/Encampment/Woods; Other outdoor location |
| Respondent Age and Household Composition | 4. Age OR age category; 3. |
| Chronicity (for chronically homeless individuals and families) | 13. Totals to at least 1 year; OR 14. 4 or More Times AND 15. Totals to at least 1 year |
| Veteran | 9. Yes; OR 10. Yes |
| Disabled (for Chronic homelessness) | 24. Has indicated that one or more conditions keep them from holding a steady job or living in stable housing |
| Mental Illness | 20. Psychiatric or emotional condition such as depression (indication of condition and/or feels that condition keeps them from holding a steady job or maintaining stable housing) |
| Substance Abuse | 18. Yes; OR 19. Yes; AND 24. Alcohol OR drug use keep them from holding a steady job or living in stable housing (indication of regular alcohol or drug use alone without impact on employment or housing does NOT indicate substance abuse) |

## Appendix H:  Mapping, Sampling and Data Processing Summary for Unsheltered Count

The 2017 Homeless Point-in-Time Count for Orange County incorporated both the count and survey in order to survey all accessible and willing homeless individuals, and to complete an observed count on the remainder (non-accessible, not willing). These two steps were integrated, such that the detailed survey information could be applied to the count data as descriptive of the homeless persons actually counted. An important piece of the methodology to establish a valid unsheltered dataset involves eliminating incomplete survey responses and those who are not truly unsheltered. The mapping, sampling, data cleaning, and data processing detailed below are vital to ensuring the validity of the data analysis.

### *Mapping Process & Creation of Random Sample*

The first step in ensuring a statistically reliable dataset is to ensure that the areas canvassed are representative of the known locations where homeless people sleep and that volunteers are deployed to these areas in a random order. Local experts were consulted to identify locations frequented by homeless people. These local experts included homeless outreach workers, homeless service providers, law enforcement, and many recent and current homeless persons.

Once all the stakeholder input was gathered, the next step was designing the specific areas that would be covered by volunteer count teams on the morning of the count. The researcher's priority was to ensure that every highlighted portion of the map was enclosed within a designated area. When deciding where to place the borders of the designated areas, the researchers took many factors into consideration:

- Landscape barriers, such as rivers and major freeways, were avoided as part of a walking path.
- Major boulevards served as the primary locations where area borders were placed. A border was rarely placed directly through the middle of a main street, but rather slightly to the side so that the count team would know to check *both sides* of that main street.
- An attempt to make each area a reasonable size, so a count team could comfortably cover their whole area in the given time period.

After the map boundaries were drawn, local volunteers, "pre-walked" the majority of the areas. The goals of the pre-walk included:

- Ensuring the area was traversable in a three-hour timeframe; and
- Noting any obstacles in the area that might make it difficult or dangerous to walk (such as fencing, muddy terrain, etc.); and
- Looking for signs of homeless encampments to confirm the feedback gathered in the initial map stages; and
- Providing recommended parking and navigation directions such that the teams could locate and cover the whole area in the early morning hours.

After pre-walk map testing, adjustments to the map borders based on tester feedback were made, including, in some cases, removal or merging of map areas. The maps were further divided by geography into five areas throughout the County, each of which would have its own central "deployment center" on the morning of the count. Once the borders of the designated areas were finalized and maps were assigned to deployment centers, the researchers assigned either a high-density ("hot") or a low-density ("warm") label to each. The criteria used

to assign these labels was the expected number of homeless people that would likely be found in the area
during the early morning hours of the count based on local experts' feedback.

A limited number of areas were labeled as high-density or "hot". With this type of methodology, a high-density
label means that a particular area must be covered by a count team. The low-density label, or "warm", means
that the area will be part of the random sampling process and statistical tools will be applied to generate a
reliable estimate. If expert opinion was that six or more homeless people were likely to be in a particular area,
then the area was designated as "hot", otherwise it was designated as "warm".

After assignment of hot and warm labels and assignment to one of the five deployment centers, there were 271
(270 areas plus the river bed) maps overall: 120 (including river bed) "hot" areas and 151 "warm" areas. These
areas were divided amongst the following five deployment centers:

*Table 39: Number of Maps by Deployment Center*

| Deployment Center | Total Maps | | |
|---|---|---|---|
| | Hot | Warm | Total |
| Fullerton | 28 | 50 | *78* |
| Huntington Beach | 32 | 41 | *73* |
| Irvine | 18 | 21 | *39* |
| San Clemente | 15 | 10 | *25* |
| Santa Ana | 26 | 29 | *55* |
| *Total* | *119* | *151* | *270* |

*\* In addition to the 270 mapped areas, a team was also deployed along the Santa Ana Riverbed. This area was not
included in the deployment center process, so is not included in this table, but is accounted for in later discussion of
count observations and surveys collected.*

Next, a random sample was created in each of the five deployment centers of the 151 warm areas. The
methodology relies on all of the "hot" areas being covered and at least enough of the "warm" areas to allow for
a statistically significant extrapolation of the count to other "warm" areas not canvassed. For each deployment
center, the researchers were able to establish the minimum number of "warm" areas that had to be reached to
ensure statistical reliability. This minimum threshold differed by deployment center based on the total number
of areas assigned to the center and the expected volunteer resources for the center.

In addition to the five deployment centers, 211OC arranged for specialized teams familiar with the homeless
population and the area, to drive the Santa Ana Riverbed and count homeless persons camping on the
riverbanks. On the morning of the count, volunteer teams in all five deployment centers were able to cover all of
the "hot" and "warm" areas.

*Applying Assumed Family Sizes to Tents and Vehicles*

Each volunteer team was instructed to count the number of homeless persons they observed on the street, in a vehicle or in a camp, but were strictly instructed to not disturb individuals being counted, especially when dealing with a vehicle or a tent. This instruction was included in both the mandatory training session as well as the text at the top of the count form.

Thus, when the volunteer teams encountered a vehicle or a tent that appeared to be used as permanent habitation and they could not easily see inside to determine the number of inhabitants, they were instructed to tally the car/tent/RV indicating to the researchers that the number and characteristics of people inside was unknown.

Using data from the count form and survey, the researchers were able to determine 99% of households were comprised of 1.02 adults over the age of 17 and 1% of households included 2.39 people (adults and children). These proportions were applied to the number of tents, cars, and RV tallied.

*Establishing the "Raw" Number of Persons Counted*

In addition to counting the number of people or tents/vehicles, the volunteer teams were asked to estimate the age, gender, race and ethnicity of the people observed, and whether the person appeared to be with a family group. However, there were observations missing age, gender, race, or ethnicity. Because these variables are required to complete the HUD population tables, the researchers imputed age, gender, race, and ethnicity, based on proportions of non-missing information. For each of these variables, the researchers calculated the proportion of people *with* an observed age, gender, race, or ethnicity, and applied these proportions to the observations missing the data.

*Cleaning Survey Data*

In addition to the count tally, volunteers completed 285 surveys of persons encountered during the count. After entering the data, the research team thoroughly reviewed and cleaned the data to arrive at a set of survey information from unsheltered homeless respondents. First, the researchers removed 14 surveys from respondents who indicated they were not homeless (n=2), did not speak English (n=3), or refused (n=9) to participate and thus, had no data in the respondent portion of the survey. Refusal could be for multiple reasons, including language barriers, lack of time or interest, or because the potential respondent was not homeless. Those who indicated they did not speak English and any who refused to participate in the survey were added to the count.

Of the 271 complete surveys, 25 indicated that they spent the prior night in a non-homeless or sheltered living situation, including with friends/family, in an institution, in an emergency shelter, in transitional housing, or in a motel/hotel. Consistent with the survey instructions, these surveys were stopped as it was assumed these respondents were not homeless. Next, 25 surveys in which only count data was collected (number of people in household, age, and/or gender) were removed from the survey dataset and added to the count.

*Table 40: Process of Determining Final Survey Dataset*

| Total Surveys Returned | 285 | 100% |
|---|---|---|
| *Step 1: Remove Surveys for non-homeless* | *(-27)* | *-9%* |
| *Step 2: Remove Surveys (counted only)* | *(-37)* | *-13%* |
| **FINAL SURVEY DATASET OF UNSHELTERED HOMELESS** | **221** | **78%** |

### Applying Survey Data to Count to Determine Subpopulation Characteristics

Using the subset of surveys of unsheltered respondents, the researchers were able to calculate the proportion of survey respondents who met certain subpopulation characteristics. Because the survey was conducted concurrent with the count, the unsheltered survey respondents are a subset of all of the unsheltered persons counted. Therefore, it might be assumed that the subpopulation characteristics of the survey respondents are comparable to all of the unsheltered persons counted.

To arrive at the count of persons in each subpopulation, the researchers applied the proportion of survey respondents meeting the particular characteristics to the number of persons counted County-wide.

## Appendix I: HUD Tables

| Households with at Least One Adult and One Child | | | | |
|---|---|---|---|---|
| | **Sheltered** | | **Unsheltered** | **Total** |
| | **ES** | **TH** | | |
| Total number of households | 133 | 245 | 20 | 398 |
| Total number of persons | 447 | 752 | 66 | 1,265 |
| Number of children (under age 18) | 272 | 457 | 25 | 754 |
| Number of young adults (age 18 to 24) | 20 | 32 | 1 | 53 |
| Number of adults (over age 24) | 155 | 263 | 40 | 458 |
| **Gender (adults and children)** | | | | |
| Female | 255 | 481 | 30 | 766 |
| Male | 192 | 271 | 36 | 499 |
| Transgender | 0 | 0 | 0 | 0 |
| Don't identify as male, female, or transgender | 0 | 0 | 0 | 0 |
| **Ethnicity (adults and children)** | | | | |
| Non-Hispanic/Non-Latino | 206 | 365 | 37 | 608 |
| Hispanic/Latino | 241 | 387 | 29 | 657 |
| **Race (adults and children)** | | | | |
| White | 258 | 536 | 66 | 860 |
| Black or African-American | 96 | 107 | 0 | 203 |
| Asian | 17 | 33 | 0 | 50 |
| American Indian or Alaska Native | 36 | 21 | 0 | 57 |
| Native Hawaiian or Other Pacific Islander | 10 | 15 | 0 | 25 |
| Multiple Races | 30 | 40 | 0 | 70 |
| **Chronically Homeless** | | | | |
| Total number of households | 5 | 0 | 2 | 7 |
| Total number of persons | 15 | 0 | 5 | 20 |

| Households with Only Children (under age 18) | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Total number of households | 4 | 0 | 0 | 4 |
| Total number of children (under age 18) | 4 | 0 | 0 | 4 |
| **Gender** | | | | |
| Female | 2 | 0 | 0 | 2 |
| Male | 2 | 0 | 0 | 2 |
| Transgender | 0 | 0 | 0 | 0 |
| Don't identify as male, female, or transgender | 0 | 0 | 0 | 0 |
| **Ethnicity** | | | | |
| Non-Hispanic/Non-Latino | 1 | 0 | 0 | 1 |
| Hispanic/Latino | 3 | 0 | 0 | 3 |
| **Race** | | | | |
| White | 3 | 0 | 0 | 3 |
| Black or African-American | 1 | 0 | 0 | 1 |
| Asian | 0 | 0 | 0 | 0 |
| American Indian or Alaskan Native | 0 | 0 | 0 | 0 |
| Native Hawaiian or Other Pacific Islander | 0 | 0 | 0 | 0 |
| Multiple Races | 0 | 0 | 0 | 0 |
| **Chronically Homeless** | | | | |
| Total number of persons | 0 | 0 | 0 | 0 |

| Households without Children | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Total number of households | 756 | 200 | 2,468 | 3,424 |
| Total number of persons | 797 | 208 | 2,518 | 3,523 |
| Number of young adults (age 18 to 24) | 53 | 18 | 97 | 168 |
| Number of adults (over age 24) | 744 | 190 | 2,421 | 3,355 |
| **Gender** | | | | |
| Female | 287 | 133 | 400 | 820 |
| Male | 502 | 73 | 2,114 | 2,689 |
| Transgender | 3 | 2 | 4 | 9 |
| Don't identify as male, female, or transgender | 5 | 0 | 0 | 5 |
| **Ethnicity** | | | | |
| Non-Hispanic/Non-Latino | 533 | 157 | 1,716 | 2,406 |
| Hispanic/Latino | 264 | 51 | 802 | 1,117 |
| **Race** | | | | |
| White | 577 | 155 | 1,892 | 2,624 |
| Black or African-American | 108 | 31 | 376 | 515 |
| Asian | 21 | 11 | 83 | 115 |
| American Indian or Alaskan Native | 54 | 1 | 97 | 152 |
| Native Hawaiian or Other Pacific Islander | 8 | 1 | 14 | 23 |
| Multiple Races | 29 | 9 | 56 | 94 |
| **Chronically Homeless** | | | | |
| Total number of persons | 269 | 0 | 604 | 873 |

| Veteran Households with at Least One Adult and One Child | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Total number of households | 0 | 3 | 0 | 3 |
| Total number of persons | 0 | 10 | 0 | 10 |
| Total number of veterans | 0 | 3 | 0 | 3 |
| **Gender (veterans only)** | | | | |
| Female | 0 | 1 | 0 | 1 |
| Male | 0 | 2 | 0 | 2 |
| Transgender | 0 | 0 | 0 | 0 |
| Don't identify as male, female, or transgender | 0 | 0 | 0 | 0 |
| **Ethnicity (veterans only)** | | | | |
| Non-Hispanic/Non-Latino | 0 | 2 | 0 | 2 |
| Hispanic/Latino | 0 | 1 | 0 | 1 |
| **Race (veterans only)** | | | | |
| White | 0 | 3 | 0 | 3 |
| Black or African-American | 0 | 0 | 0 | 0 |
| Asian | 0 | 0 | 0 | 0 |
| American Indian or Alaskan Native | 0 | 0 | 0 | 0 |
| Native Hawaiian or Other Pacific Islander | 0 | 0 | 0 | 0 |
| Multiple Races | 0 | 0 | 0 | 0 |
| **Chronically Homeless** | | | | |
| Total number of households | 0 | 0 | 0 | 0 |
| Total number of persons | 0 | 0 | 0 | 0 |

| Veteran Households without Children | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Total number of households | 34 | 11 | 357 | 402 |
| Total number of persons | 36 | 12 | 365 | 413 |
| Total number of veterans | 34 | 11 | 357 | 402 |
| **Gender (veterans only)** | | | | |
| Female | 8 | 9 | 0 | 17 |
| Male | 26 | 2 | 353 | 381 |
| Transgender | 0 | 0 | 4 | 4 |
| Don't identify as male, female, or transgender | 0 | 0 | 0 | 0 |
| **Ethnicity (veterans only)** | | | | |
| Non-Hispanic/Non-Latino | 27 | 9 | 262 | 298 |
| Hispanic/Latino | 7 | 2 | 95 | 104 |
| **Race (veterans only)** | | | | |
| White | 25 | 7 | 283 | 315 |
| Black or African-American | 7 | 2 | 30 | 39 |
| Asian | 0 | 2 | 15 | 17 |
| American Indian or Alaskan Native | 2 | 0 | 15 | 17 |
| Native Hawaiian or Other Pacific Islander | 0 | 0 | 14 | 14 |
| Multiple Races | 0 | 0 | 0 | 0 |
| **Chronically Homeless** | | | | |
| Total number of persons | 12 | 0 | 115 | 127 |

| Unaccompanied Youth Households | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Total number of unaccompanied youth households | 38 | 15 | 75 | 128 |
| Total number of unaccompanied youth | 38 | 15 | 75 | 128 |
| Number of unaccompanied youth (under age 18) | 4 | 0 | 0 | 4 |
| Number of unaccompanied youth (age 18 to 24) | 34 | 15 | 75 | 124 |
| **Gender (unaccompanied youth)** | | | | |
| Female | 17 | 11 | 8 | 36 |
| Male | 20 | 4 | 67 | 91 |
| Transgender | 0 | 0 | 0 | 0 |
| Don't identify as male, female, or transgender | 1 | 0 | 0 | 1 |
| **Ethnicity (unaccompanied youth)** | | | | |
| Non-Hispanic/Non-Latino | 21 | 10 | 60 | 91 |
| Hispanic/Latino | 17 | 5 | 15 | 37 |
| **Race (unaccompanied youth)** | | | | |
| White | 23 | 10 | 50 | 83 |
| Black or African-American | 12 | 3 | 25 | 40 |
| Asian | 1 | 1 | 0 | 2 |
| American Indian or Alaskan Native | 1 | 0 | 0 | 1 |
| Native Hawaiian or Other Pacific Islander | 0 | 0 | 0 | 0 |
| Multiple Races | 1 | 1 | 0 | 2 |
| **Chronically Homeless** | | | | |
| Total number of persons | 0 | 0 | 0 | 0 |

| Parenting Youth Households | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Total number of parenting youth households | 11 | 14 | 0 | 25 |
| Total number of persons in parenting youth households | 24 | 35 | 0 | 59 |
| Number of parenting youth (youth parents only) | 11 | 15 | 0 | 26 |
| Number of parenting youth under age 18 | 0 | 0 | 0 | 0 |
| Number of parenting youth age 18 to 24 | 11 | 15 | 0 | 26 |
| Number of children with parenting youth (children under age 18 with parents under age 25) | 13 | 20 | 0 | 33 |
| **Gender (youth parents only)** | | | | |
| Female | 10 | 12 | 0 | 22 |
| Male | 1 | 3 | 0 | 4 |
| Transgender | 0 | 0 | 0 | 0 |
| Don't identify as male, female, or transgender | 0 | 0 | 0 | 0 |
| **Ethnicity (youth parents only)** | | | | |
| Non-Hispanic/Non-Latino | 4 | 8 | 0 | 12 |
| Hispanic/Latino | 7 | 7 | 0 | 14 |
| **Race (youth parents only)** | | | | |
| White | 9 | 11 | 0 | 20 |
| Black or African-American | 1 | 2 | 0 | 3 |
| Asian | 0 | 0 | 0 | 0 |
| American Indian or Alaska Native | 0 | 0 | 0 | 0 |
| Native Hawaiian or Other Pacific Islander | 1 | 0 | 0 | 1 |
| Multiple Races | 0 | 2 | 0 | 2 |
| **Chronically Homeless** | | | | |
| Total number of households | 0 | 0 | 0 | 0 |
| Total number of persons | 0 | 0 | 0 | 0 |

| Additional Homeless Populations | | | | |
|---|---|---|---|---|
| | Sheltered | | Unsheltered | Total |
| | ES | TH | | |
| Adults with a Serious Mental Illness | 137 | 25 | 312 | 474 |
| Adults with a Substance Use Disorder | 97 | 35 | 229 | 361 |
| Adults with HIV/AIDS | 10 | 19 | 42 | 71 |
| Victims of Domestic Violence (optional) | 173 | 136 | 967 | 1276 |

# Appendix J: Unsheltered Survey

## 2-1-1- Orange County
## Unsheltered Homeless Survey 2017

*Hello, my name is _____ and I am a volunteer for 2-1-1 Orange County. We are conducting a survey to better understand homeless needs to provide programs and services. Your participation is voluntary, your responses are anonymous, and you will receive a thank you gift for participating. May I survey you for ten to fifteen minutes?*

| | |
|---|---|
| ☐ Yes  **CONTINUE BELOW**<br>☐ No, not homeless  **STOP SURVEY**<br>☐ No, not English speaking  **COUNT (→)**<br>☐ No, other  **COUNT (→)** | **Count Only: Total Number in Household**<br><br>_____ Number of Male Adults<br>_____ Number of Female Adults<br>_____ Number of Male Children/Youth (< 18)<br>_____ Number of Female Children/Youth (<18)<br>_____ Number of unknown age/gender |

---

1. Did another volunteer already survey you?

☐ Yes  **STOP SURVEY**
☐ No  **CONTINUE BELOW**

---

2. To make sure we don't count you twice, we will create a survey ID code. May I have:

a. The first 2 letters of your first name ____ ____
b. The first 2 letters of your last name ____ ____
c. The month of your birth _____
d. The day of your birth _____

3. How many people in your family slept in the same location as you last night?

☐ Household of 1
☐ Household of 2+

_____ Number of people in household who slept in the same location last night

---

4. How old are you?
_____ (Use categories below if necessary)

☐ 17 and Under
☐ 18 – 24
☐ 25 – 61
☐ 62+
☐ Unknown/unwilling to answer

**(If respondents stop survey at any point after this question, offer them a Thank You Package for their participation.)**

5. What gender do you identify as?

☐ Female
☐ Male
☐ Transgender
☐ Does not identify as any of the above
☐ Unknown/unwilling to answer

---

6. Are you Hispanic or Latino?

☐ Yes
☐ No
☐ Unknown/unwilling to answer

7. What is your race?
☐ White
☐ Black or African American
☐ Asian
☐ American Indian or Alaskan Native

|  | ☐ Native Hawaiian or Other Pacific Islander |
|  | ☐ Other _____ |
|  | ☐ Unknown/ Unwilling to answer |

**8. Where did you sleep last night?**

| | |
|---|---|
| If one of the following, **STOP SURVEY:**<br>☐ With friends/family<br>☐ Emergency shelter<br>☐ Transitional housing<br>☐ Motel/hotel<br>☐ House or apartment<br>☐ Jail, hospital, treatment program<br>☐ Unwilling to answer | If one of the following, **CONTINUE BELOW:**<br>☐ Street or sidewalk<br>☐ Car/van<br>☐ RV<br>☐ Park<br>☐ Abandoned Building<br>☐ Transit Center (bus stop, train station, etc.)<br>☐ Under bridge/overpass<br>☐ Tent/Encampment/Woods<br>☐ Other_____ |

| **(Skip if Under 18 years old)** | **(Skip if Under 18 years old)** |
|---|---|
| 9. Have you ever served in the U.S. Armed Forces (full-time capacity in the Army, Navy, Marine Corps, or Coast Guard)?<br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 10. Were you ever called into active duty as a member of the National Guard or as a Reservist?<br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |
| 11. Have you ever received health care or benefits from a Veterans Administration Medical Center?<br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 12. Is this the first time you have been homeless?<br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |
| 13. How long have you been homeless this time?<br>_____ days<br>_____ weeks<br>_____ months<br>_____ years<br>_____ Unknown/unwilling to answer | **(Answer only if "No" to Q12; NOT FIRST TIME HOMELESS)**<br>14. Including this time, how many separate times have you stayed in shelters or on the streets in the past three years (since January 2014)?<br>☐ Less than 4 times<br>☐ 4 or more times<br>☐ Unknown/unwilling to answer |

**(Answer only if "No" to Q12; NOT FIRST TIME HOMELESS)**

15. In total, how long did you stay in shelters or on the streets for those times?
_____ days
_____ weeks
_____ months
_____ years
_____ Unknown/unwilling to answer

**Instructions:** The following questions are more sensitive, and remind the respondent they do not have to answer and can skip any.

| (Skip if Under 18 years old) | (Skip if Under 18 years old) |
|---|---|
| 16. Do you have any ongoing health problems or medical conditions such as diabetes, cancer, or heart disease?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 17. Do you have a physical disability?<br><br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |
| **(Skip if Under 18 years old)** | **(Skip if Under 18 years old)** |
| 18. Do you drink alcohol?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 19. Do you use illegal drugs (including prescription drugs that were not prescribed to you)?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |
| **(Skip if Under 18 years old)** | **(Skip if Under 18 years old)** |
| 20. Do you have psychiatric or emotional conditions such as depression?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 21. Do you have post-traumatic stress disorder / PTSD (if necessary, explain this is a condition that can occur in people who have seen or had life-threatening events happen)?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |
| **(Skip if Under 18 years old)** | **(Skip if Under 18 years old)** |
| 22. Have you ever had a traumatic injury to your brain from a bump, blow, or wound to the head?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 23. Do any of the situations we just discussed keep you from holding a job or living in stable housing?<br><br>☐ Yes (**Go to Question 24**)<br>☐ No (**skip to Question 25**)<br>☐ Unknown/unwilling to answer (**skip Question 25**) |
| **(Skip if Under 18 years old)** | **(Skip if Under 18 years old)** |
| 24. Which of these situations keep you from holding a job or living in stable housing?<br>☐ Ongoing health problem(s)<br>☐ Physical disability<br>☐ Alcohol use<br>☐ Illegal drug use<br>☐ Psychiatric/emotional condition<br>☐ PTSD<br>☐ Brain injury<br>☐ Unknown/unwilling to answer | 25. Do you have AIDS or an HIV-related illness?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |

| **(Skip if Under 18 years old)** | |
|---|---|
| 26. Have you ever received special education services for more than six months?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | 27. Do you receive any disability benefits such as Social Security Income, Social Security Disability Income, or Veteran's Disability Benefits?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer |
| 28. Are you currently on probation or parole?<br><br>☐ Yes, Probation<br>☐ Yes, Parole<br>☐ Yes, Both<br>☐ No<br>☐ Unknown/unwilling to answer | 29. During the last 12 months, were you released from jail or prison after serving a court-ordered sentence?<br><br>☐ Yes (**go to Question 30**)<br>☐ No (**skip to Question 31**)<br>☐ Unknown/unwilling to answer (**skip to Q 31**) |
| 30. Was your release during the last 12 months a result of resentencing (was your charge downgraded?) under Proposition 47, the Reduced Penalties Initiative?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | **(Skip if Under 18 years old)**<br><br>31. Have you ever experienced domestic violence by a person you have stayed with, such as a spouse, partner, brother or sister, or parent?<br><br>☐ Yes<br>☐ No<br>☐ Do not know/want to answer |
| 32. Before age 18, were you ever placed in foster care or a group home?<br><br>☐ Yes<br>☐ No<br>☐ Unknown/unwilling to answer | *If there are additional members in the household, complete the survey addendum for each person* |

# Appendix K: Volunteer Debrief After the Count

**OC COUNT DEBRIEF:**

On January 28th of 2017, 1,184 homeless service providers and community volunteers were deployed from five different deployment centers to count and survey unsheltered homeless people and families for the 2017 count. In total, these individuals covered 270 map areas. After completing the count, 599 people (50.6%) filled out a debrief survey with questions related to the count and their experience. This provides a summary of their responses.

**Question 1 - Were you able to cover your entire map area?**

Upon completion of the PIT count, 97% (N=579) of survey participants stated they were able to successfully cover their entire map area, 1% (N=5) of individuals stated they were unable to cover their entire map area, and 2% (N=15) did not answer the question.

*Table 41: Debrief Q1, Map Area Coverage*

| Were you able to cover your entire map area? | Frequency | % |
|---|---|---|
| Yes | 579 | 97% |
| No | 5 | 1% |
| Missing | 15 | 2% |
| Total | 599 | 100% |

Additionally, 65 of the 599 respondents (11% of those responding) answered a second part of the question requesting further comment. Of the 65 comments received, 16 people (25% of the comments, 3% of those responding) remarked on the size of their map area, with 3 saying it was too large, 8 that is was an appropriate size and 5 saying it was too small. In addition, 18 people (28% of the comments, 3% of those responding) stated that a part of their map area was inaccessible. The next two largest categories of comments were unrelated to the map areas specifically and focused on sharing personal observations (e.g., it was a great experience) and that they encountered no homeless in their map area.

*Table 42: Debrief Q1, Comments*

| Were you Able to Cover Entire Map Area | # of Comments | % of Comments | % of Respondents |
|---|---|---|---|
| Area Size: | 16 | 25% | 3% |
| *too large* | *3* | *5%* | |
| *appropriate* | *8* | *12%* | |
| *too small* | *5* | *8%* | |
| Portion of Map Inaccessible | 18 | 28% | 3% |
| No Homeless Found | 13 | 20% | 2% |
| Personal Observations | 14 | 22% | 2% |
| Map Unclear | 2 | 3% | <1% |
| Team Size Helpful | 2 | 3% | <1% |
| Total | 65 | 100% | |

**Question 2 - Was your map clear and readable?**

Overall, 84% (N=502) of survey participants stated that their map was clear and readable, 12% (N=75) said it was not, and 4% (N=22) did not answer the question.

*Table 43: Debrief Q2, Map Clear and Readable?*

| Was your map clear and readable? | Frequency | Percentage | No. Comments |
|---|---|---|---|
| Yes | 502 | 84% | 66 |
| No | 75 | 12% | 65 |
| Missing | 22 | 4% | 8 |
| Total | 599 | 100% | 139 |

Additionally, 139 of the 599 respondents (23% of those responding) answered a second part of the question requesting further comment. Of the 139 comments received, the most frequent comment related to more detail being needed in their maps; 57 comments reflected this sentiment (41% of the comments; 10% of respondents). The second most frequently cited comment related to wanting more street identification in the map (32 comments; 23% of the comments; 5.3% of respondents).

*Table 44: Debrief Q2, Comments*

| Was Your Map Clear and Readable? | # of Comments | % of Comments | % of Respondents |
|---|---|---|---|
| Not Enough Detail on Map | 57 | 41% | 10% |
| Street Labeling Needed | 32 | 23% | 5% |
| Boundaries Unclear | 15 | 11% | 3% |
| Difficulty with Map Orientation | 13 | 9% | 2% |
| No Changes | 10 | 7% | 2% |
| Miscellaneous Info re: Parking, Surveys | 12 | 9% | 2% |
| Total | 139 | 100% | |

**Question 3 - How did the count and survey go?**

Table 45 presents the themes from the comments received in response to this question. It is important to note that individuals were able to give more than one response, therefore, percentages are out of the total number of respondents. Overall, 397 (66%) people said that the count went smoothly and would not suggest any changes. Another 187 (31%) said that they encountered few or no homeless individuals.

*Table 45: Debrief Q3, How Did the Count and Survey Go?*

| How Did the Count and Survey Go? | # of Comments | % of Respondents |
|---|---|---|
| Good - No Changes | 397 | 66% |
| No Homeless Seen | 187 | 31% |
| Unable to Survey | 55 | 9% |
| No Comment | 17 | 3% |
| Recommended Changes | 12 | 2% |
| Needed More Incentives | 5 | 1% |
| Miscellaneous | 3 | 1% |

**Question 4 – What impressions do you have? What surprised you?**

Table46 presents the themes from the comments received in response to this question. Again, individuals were able to give more than one response, therefore, percentages are out of the total number of respondents. The most frequent theme was noted by 210 (35%) people, which was that they were surprised to encounter fewer homeless individuals than expected. The second most frequent response was either a non-comment or that they were not surprised by anything (125, 21%), while the third most frequent response was that the count was a valuable experience and went well (73, 12%).

*Table 46: Debrief Q4, What Impressions Do You Have?*

| What impressions do you have? What surprised you? | # of Comments | % of Respondents |
|---|---|---|
| Fewer Homeless People than Expected | 210 | 35% |
| No Comment | 125 | 21% |
| Valuable Experience | 73 | 12% |
| Informative re: Homeless Experience | 56 | 9% |
| Comments on Area Walked | 51 | 9% |
| More Homeless People than Expected | 36 | 6% |
| Feedback for Improvement | 27 | 5% |
| Comments on Weather | 15 | 3% |
| Training Suggestions | 6 | 1% |

**Question 5 - Did the training prepare you for the event? What would you add or change to the training to better prepare you for the count?**

Overall, 460 respondents (77%) stated that the training adequately prepared them for the count and no changes were necessary. Just 31 people (5%) said they did not attend training, and 30 people (5%) said that they wanted a more thorough training that incorporated examples of potential encounters or tips for identifying homeless individuals.

*Table 47: Debrief Q5, Did the Training Prepare You?*

| Did Training Prepare You for the Event? | # of Comments | % of Respondents |
|---|---|---|
| Yes | 460 | 77% |
| Did Not Attend | 31 | 5% |
| More Thorough Training | 30 | 5% |
| Too Time Consuming | 24 | 4% |
| No Response | 22 | 4% |
| Expected Tablet | 15 | 3% |
| More Map Training | 4 | 1% |
| More Practice | 3 | 1% |
| No | 4 | 1% |
| Miscellaneous | 6 | 1% |

**Question 6 – Was your experience at the Deployment Center a good one? If improvements could be made, please make recommendations.**

Overall, 490 people (82%) stated that their experience at the deployment center was a good one. Just 78 people (13%) felt their experience felt disorganized or inefficient, while 37 people (6%)) chose not to comment. Table 48 shows the variety of additional comments offered by those who responded to this item.

*Table 48: Debrief Q6, Deployment Center Experience*

| Was your experience at the deployment center a good one? | # of Comments | % of Respondents |
|---|---|---|
| Yes | 490 | 82% |
| Felt Disorganized / Inefficient | 78 | 13% |
| No Comment/NA | 37 | 6% |
| Check-In Procedures Need Improvement | 23 | 4% |
| Confusion about Guides | 12 | 2% |
| Offered Thanks to DC Volunteers | 8 | 1% |
| Negative Interaction with DC Volunteers | 7 | 1% |
| Timing of Count | 5 | 1% |
| Training Comments | 5 | 1% |

**Question 7 – Is there anything else you would like to share about your experience?**

The majority of people did not respond to this item (349; 58%). Additionally, 119 people (20%) expressed that the experience was a valuable one, 105 people (18%) gave feedback on various components of their experience, and 59 people (10%) expressed thanks for providing the opportunity. Of the 105 people (18%) that gave feedback, responses included requests for better identification of volunteers, improving the quality and quantity of giveaways for homeless individuals, queries about different times to conduct the count to improve its efficacy, a desire to know results of the count, and additional recommendations to improve training, check-in, or implementation.

*Table 49: Debrief Q7, Do You Have Anything Else to Share?*

| Is there anything else you would like to share about your experience? | # of Comments | % of Respondents |
|---|---|---|
| No Comment/None | 349 | 58% |
| Valuable Experience | 119 | 20% |
| Feedback | 105 | 18% |
| Thanks | 59 | 10% |

*For further Information:*

| | Karen Williams<br>President & CEO<br>2-1-1 Orange County<br>1505 E. 17th Street<br>Suite 108<br>Santa Ana, CA 92705 | 714-589-2343<br>kwilliams@211oc.org<br>www.211oc.org |
|---|---|---|
| | Juanita Preciado<br>Homeless Programs Manager<br>Housing & Community<br>Development & Homeless<br>Prevention<br>1300 S. Grand Avenue,<br>Building B<br>Santa Ana, CA 92705 | 714-480-2727<br>juanita.preciado@occr.ocgov.com<br>http://occommunityservices.org/hcd/homeless |
| | Tracy Bennett<br>Director of Analytics and<br>Evaluation<br>Focus Strategies<br>1760 Creekside Oaks<br>Suite 120<br>Sacramento, CA 95833 | 916-569-8550<br>Tracy@focusstrategies.net<br>www.focusstrategies.net |